**Steven Kent BLOOM, Plaintiff—Appellant,**

v.

**Charles E. SIMMONS, Secretary of Corrections; Kansas Department of Corrections, Defendants—Appellees.**

No. 03–3014.
D.C.No. 02–CV–3300–GTV.

United States Court of Appeals,
Tenth Circuit.

Aug. 29, 2003.

Steven Kent Bloom, Lansing Correctional Facility, Lansing, KS, Pro Se.

Carla J. Stovall, Attorney General, Rebecca A. Weeks, Office of the Attorney

General, Topeka, KS, for Defendant–Appellee.

Before KELLY, BRISCOE, and LUCERO, Circuit Judges.*

### ORDER AND JUDGMENT**

Mr. Bloom, an inmate appearing pro se, appeals from the district court's dismissal of his civil rights complaint alleging error in the recording of his state sentence. The district court determined that these defendants were named in a prior complaint containing the same claims by Mr. Bloom. The prior complaint was dismissed pursuant to 28 U.S.C. § 1915A. The district court held that this action was barred by claim preclusion. Claim preclusion applies where there is (1) a final merits judgment in the prior action, (2) identity of parties or privies in both actions, and (3) identity of causes of action in both suits. *See Wilkes v. Wyo. Dep't of Employment Div. of Labor Stds.*, 314 F.3d 501, 504 (10th Cir.2002). Applying the transactional approach to what constitutes a cause of action, it is clear that Mr. Bloom's sentencing claim is identical, and other elements of claim preclusion are satisfied in this case. *See id.* We note that the district court's dismissal of the prior complaint was recently affirmed. *See Bloom v. Andrews*, No. 02–3366, 2003 WL 21480696, at *2 (10th Cir. June 27, 2003).

AFFIRMED.

---

* After examining the briefs and the appellate record, this three-judge panel has determined unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

** This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. This court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.